# EXHIBIT N



# *Invoice*



1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | November 11, 2024 | 6843349-02-01 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Corona Chiropractic PC**<br>**Corona, NY** | | | |
| **Flat Service Fee** | | | 23.50 |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at Corona Chiropractic PC Corona | **SUB-TOTAL** | 23.50 |
| Please find the attached status letter. ldp | **SALES TAX** | .00 |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | $ 23.50 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To** **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | November 11, 2024 | 6843349-02-01 |

**TOTAL DUE:** | $ 23.50 |

**Remit To** **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01374

Order# 6843349-02/ABIINVre^1



# Invoice

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | October 23, 2024 | 6843349-05-01 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Island Ambulatory Surgery Center**<br>**Brooklyn, NY** | | | |
| Flat Service Fee | | | 23.50 |
| Custodial Fee | | | 24.75 |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at  Island Ambulatory Surgery Center Brooklyn | **SUB-TOTAL** | 48.25 |
| Please find the attached Medical Records! cob | **SALES TAX** | .00 |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | $ 48.25 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

*Remittance Copy*

PLEASE CHECK HERE (  ) AND MAKE CHANGES TO ADDRESS BELOW.

**Bill To** **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | October 23, 2024 | 6843349-05-01 |

**TOTAL DUE:** | $ 48.25 |

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

**Remit To** **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.

OHIO 01375
Order# 6843349-05/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **November 22, 2024** | **6843349-06-01** |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Kolb Radiology/Medical**<br>**New York, NY** | | | |
|     **Flat Service Fee** | | | 23.50 |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at Kolb Radiology/Medical New York | **SUB-TOTAL** | **23.50** |
| Please find the attached Medical Records! ldp | **SALES TAX** | **.00** |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | **$ 23.50** |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To** **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **November 22, 2024** | **6843349-06-01** |

**TOTAL DUE:** | **$ 23.50** |

**Remit To** **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01376

Order# 6843349-06/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **December 5, 2024** | **6843349-08-01** |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Lenox Hill Radiology**<br>**Hewlett, NY** | | | |
| **Flat Service Fee** | | | 23.50 |
| **DICOM Image Upload** | **5.00** | **3.00** | 15.00 |
| **X-Ray Fee - Custodial** | | | 247.25 |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at  Lenox Hill Radiology Hewlett | **SUB-TOTAL** | **285.75** |
| Please find the attached Medical and Laser Copies! ldp | **SALES TAX** | **21.64** |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | **$ 307.39** |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (   ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To**    **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **December 5, 2024** | **6843349-08-01** |

**TOTAL DUE:** | **$  307.39** |

**1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.**

**Remit To**    **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

**2. MAKE CHECKS PAYABLE TO ABI Document Support Services.**



OHIO 01377
Order# 6843349-08/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | September 5, 2024 | 6843349-09-01 |

**Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551**

Terms  30 Days

**Bill To**  Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To**  Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Mountain Surgery Center**<br>**West Orange, NJ** | | | |
|     Flat Service Fee | | | 35.00 |
|     Custodial Fee | | | 39.25 |
| | | | |

| | | |
|---|---|---|
| **Regarding: Andrea Lisseth Abad at  Mountain Surgery Center West Orange** | **SUB-TOTAL** | **74.25** |
| **Please find the attached Medical Records! ldp** | **SALES TAX** | **.00** |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | **$ 74.25** |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

### *Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To**  **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | September 5, 2024 | 6843349-09-01 |

**TOTAL DUE:**    | **$  74.25** |

**Remit To**  **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01378
Order# 6843349-09/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | September 27, 2024 | 6843349-10-01 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| PERTAINING TO: Andrea Lisseth Abad | FIRMS NUMBER: |
|---|---|
| CASE TITLE: | INSURED: |
| vs. | DATE OF LOSS: 07/15/2022 |
| CASE NUMBER: | CLAIM / POLICY #: 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Scott Katzman, MD**<br>**New York, NY** | | | |
|     Flat Service Fee | | | 23.50 |
|     Custodial Fee | | | 24.00 |
| **Regarding: Andrea Lisseth Abad at  Scott Katzman, MD New York** | | SUB-TOTAL | 47.50 |
| **Please find the attached Medical Records! ldp** | | SALES TAX | .00 |
| Thank you for choosing ABI Document Support Services! | | TOTAL DUE | $ 47.50 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

*Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To** **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | September 27, 2024 | 6843349-10-01 |

**TOTAL DUE:**  | $ 47.50 |

**Remit To** **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01379

Order# 6843349-10/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | December 6, 2024 | 6843349-11-01 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | | |
|---|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** | |
| **CASE TITLE:** | **INSURED:** | |
| vs. | **DATE OF LOSS:** 07/15/2022 | |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / | |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **NewYork-Presbyterian/Columbia University Medical Center/Medical New York, NY** | | | |
| Flat Service Fee | | | 23.50 |
| Custodial Fee | | | 138.53 |
| | | | |

| | | |
|---|---|---|
| **Regarding: Andrea Lisseth Abad at  NewYork-Presbyterian/Columbia University Medical Center/Medical New York** | **SUB-TOTAL** | 162.03 |
| **Please find the attached Medical Records! ldp** | **SALES TAX** | .00 |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | $ 162.03 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (   ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To**   **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | December 6, 2024 | 6843349-11-01 |

**TOTAL DUE:**     $  162.03

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.

**Remit To**   **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**



OHIO 01380
Order# 6843349-11/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | November 6, 2024 | 6843349-14-01 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Pain Physicians of New York, LLC**<br>**New York, NY** | | | |
| **Flat Service Fee** | | | 23.50 |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at Pain Physicians of New York, LLC New York | **SUB-TOTAL** | 23.50 |
| Please find the attached Medical Records! There are no X-rays. cob | **SALES TAX** | .00 |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | $ 23.50 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To** **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | November 6, 2024 | 6843349-14-01 |

**TOTAL DUE:**    $ 23.50

**Remit To** **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01381
Order# 6843349-14/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **September 18, 2024** | **6843349-15-01** |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Surgicare of Manhattan**<br>**New York, NY** | | | |
| **Flat Service Fee** | | | **23.50** |
| **Custodial Fee** | | | **77.25** |
| **Regarding:** Andrea Lisseth Abad at  Surgicare of Manhattan New York | | **SUB-TOTAL** | **100.75** |
| **Please find the attached Medical Records! cob** | | **SALES TAX** | **.00** |
| Thank you for choosing ABI Document Support Services! | | **TOTAL DUE** | **$ 100.75** |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (   ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To**   **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **September 18, 2024** | **6843349-15-01** |

**TOTAL DUE:**   | **$ 100.75** |

**Remit To**   **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01382

Order# 6843349-15/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | October 14, 2024 | 6843349-16-01 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

Terms  30 Days

Bill To  Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

Ship To  Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Titan Pharmacy**<br>**Long Island City, NY** | | | |
|     Flat Service Fee | | | 23.50 |
|     Custodial Fee | | | 150.00 |
| | | | |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at  Titan Pharmacy Long Island City | **SUB-TOTAL** | 173.50 |
| Please find the attached Documents! ldp | **SALES TAX** | .00 |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | $ 173.50 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

Bill To  **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | October 14, 2024 | 6843349-16-01 |

**TOTAL DUE:**     $  173.50

Remit To  **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01383
Order# 6843349-16/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | September 12, 2024 | 6843349-17-01 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

Terms  30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:**  07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **University Orthopedics of New York, PLLC**<br>**Astoria, NY** | | | |
| Flat Service Fee | | | 35.00 |
| Custodial Fee | | | 42.26 |
| **Regarding: Andrea Lisseth Abad at  University Orthopedics of New York, PLLC Astoria** | | SUB-TOTAL | 77.26 |
| **Please find the attached Medical Records! ldp** | | SALES TAX | .00 |
| Thank you for choosing ABI Document Support Services! | | **TOTAL DUE** | **$ 77.26** |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (   ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To**  **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | September 12, 2024 | 6843349-17-01 |

**TOTAL DUE:** | **$  77.26** |

**Remit To**  **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01384

Order# 6843349-17/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | September 19, 2024 | 6843349-19-03 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Mount Sinai Queens**<br>**Astoria, NY**<br><br>    **Flat Service Fee** | | | 23.50 |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at  Mount Sinai Queens Astoria | **SUB-TOTAL** | 23.50 |
| Please see attached No Records letter. cob | **SALES TAX** | .00 |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | $ 23.50 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

*Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To**  **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | September 19, 2024 | 6843349-19-03 |

**TOTAL DUE:**     $  23.50

**Remit To**   **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01385
Order# 6843349-19/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | November 26, 2024 | 6843349-20-01 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **EC Interiors Remodeling**<br>**Corona, NY** | | | |
|    **Flat Service Fee** | | | 23.50 |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at EC Interiors Remodeling Corona | **SUB-TOTAL** | 23.50 |
| Please find the attached status letter. cob | **SALES TAX** | .00 |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | $ 23.50 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To** **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | November 26, 2024 | 6843349-20-01 |

**TOTAL DUE:** | $ 23.50 |

**Remit To** **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01386

Order# 6843349-20/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | November 18, 2024 | 6843349-21-01 |

**Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551**

Terms  30 Days

**Bill To**
Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To**
Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:**   07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **NYS Workers Compensation Board**<br>**Binghamton, NY** | | | |
| **Flat Service Fee** | | | 23.50 |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at  NYS Workers Compensation Board Binghamton | **SUB-TOTAL** | 23.50 |
| Closed - Client No Response - Please see attached status letter. cob | **SALES TAX** | .00 |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | $ 23.50 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To**
**Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | November 18, 2024 | 6843349-21-01 |

**TOTAL DUE:**      $  23.50

**Remit To**    **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01387

Order# 6843349-21/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **September 26, 2024** | **6843349-22-01** |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **National Liability and Fire Insurance Company** | | | |
| **Stamford, CT** **Claim Number: A9WC248008001** | | | |
| Flat Service Fee | | | **23.50** |
| Custodial Fee | | | **50.00** |
| | | | |
| **Regarding: Andrea Lisseth Abad at National Liability and Fire Insurance Company Stamford** | | SUB-TOTAL | 73.50 |
| **Please find the attached Documents! ldp** | | SALES TAX | .00 |
| Thank you for choosing ABI Document Support Services! | | **TOTAL DUE** | **$ 73.50** |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To** **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **September 26, 2024** | **6843349-22-01** |

**TOTAL DUE:**  |  **$  73.50** |

**Remit To** **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01388

Order# 6843349-22/ABIINVre^1



# *Invoice*

1.800.266.0613     Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | October 30, 2024 | 6862957-01-01 |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Steven J Touliopoulos MD**<br>**Astoria, NY** | | | |
|     Flat Service Fee | | | 23.50 |
|     Custodial Fee | | | 50.00 |
| | | | |

| | | |
|---|---|---|
| Regarding: Andrea Lisseth Abad at  Steven J Touliopoulos MD Astoria | SUB-TOTAL | 73.50 |
| Please find the attached Medical Records! ldp | SALES TAX | .00 |
| Thank you for choosing ABI Document Support Services! | TOTAL DUE | $ 73.50 |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (   ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To**  **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 509751 | October 30, 2024 | 6862957-01-01 |

**TOTAL DUE:** | $  73.50 |

**Remit To**  **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01389
Order# 6862957-01/ABIINVre^1



# *Invoice*

1.800.266.0613    Fax: 1.800.266.5044

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **November 13, 2024** | **6862957-02-03** |

Federal Tax I.D. No. 44-0657294 Professional Photocopier ID #: 551

**Terms** 30 Days

**Bill To** Jeffrey Holmes
Liberty GRM Business Lines - Master Billing account
PO Box 5014
Scranton, PA 18505-5014

**Ship To** Brian Liferiedge, Esquire
Gilbert, McGinnis & Liferiedge
10 Bank Street, Suite 1200
White Plains, NY 10606

| | |
|---|---|
| **PERTAINING TO:** Andrea Lisseth Abad | **FIRMS NUMBER:** |
| **CASE TITLE:** | **INSURED:** |
| vs. | **DATE OF LOSS:** 07/15/2022 |
| **CASE NUMBER:** | **CLAIM / POLICY #:** 24102006-001 / |

| LOCATION AND DESCRIPTION OF BILLING | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Steven J Touliopoulos MD**<br>**Astoria, NY** | | | |
| DICOM Image Upload | 1.00 | 3.00 | 3.00 |
| CD | 1.00 | 5.00 | 5.00 |

| | | |
|---|---|---|
| **Regarding: Andrea Lisseth Abad at Steven J Touliopoulos MD Astoria** | **SUB-TOTAL** | **8.00** |
| **Please find the attached X-rays. rdb** | **SALES TAX** | **.66** |
| Thank you for choosing ABI Document Support Services! | **TOTAL DUE** | **$ 8.66** |

For billing inquiries, please contact our Customer Service Department at 1-800-266-0613.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FOR PROPER CREDIT, PLEASE DETACH THIS PORTION AND RETURN WITH YOUR PAYMENT.

## *Remittance Copy*

PLEASE CHECK HERE (  ) AND
MAKE CHANGES TO ADDRESS
BELOW.

**Bill To**    **Jeffrey Holmes**
**Liberty GRM Business Lines - Master Billing account**
**PO Box 5014**
**Scranton, PA 18505-5014**

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| **509751** | **November 13, 2024** | **6862957-02-03** |

**TOTAL DUE:**    |  **$ 8.66** |

**Remit To**    **ABI Document Support Services, LLC**
**P.O. Box 505684**
**St. Louis, MO 63150-5674**

1. PLEASE INCLUDE INVOICE NUMBER ON PAYMENT.

2. MAKE CHECKS PAYABLE TO ABI Document Support Services.



OHIO 01390

Order# 6862957-02/ABIINVre^1

| Claim Number | Provider Type Name | Received Date | Invoice Number | Invoice Status | Invoice Description | Provider Name | Line Item Number | Work Date | Timekeeper Name | Timekeeper Level | UTBMS Code | UTBMS Activity | UTBMS Phase | Line Item Description | Approval Date | Adj. Qty Unit | Adjusted Cost per Unit | Billed Line Item Amount | Discounts | Net Line Item Amount | ALAE Code | Adjustment Info | Matter Type | Invoice ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107780555 | 04/18/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L110 | Review/Analyze | Case Assessment, Development and Administration | Review and analysis of file materials and electronic file notes in conjunction with Answer and ICE. | 04/26/2024 | 1 | $90.00 | $99.00 | $0.00 | $99.00 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107780573 | 04/18/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L110 | Review/Analyze | Case Assessment, Development and Administration | Began review and analysis of electronic file documents in conjunction with Answer and ICE. | 04/26/2024 | 2 | $90.00 | $162.00 | $0.00 | $162.00 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107780598 | 04/18/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L110 | Draft/Revise | Case Assessment, Development and Administration | Preparation of ICE. | 04/26/2024 | 2 | $90.00 | $135.00 | $0.00 | $135.00 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107785232 | 04/18/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L210 | Draft/Revise | Pre-Trial Pleadings and Motions | Began preparation of answer. | 04/26/2024 | 1 | $90.00 | $108.00 | $0.00 | $108.00 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107850874 | 04/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L120 | Draft/Revise | Case Assessment, Development and Administration | Preparation of budget | 04/26/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107850892 | 04/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L120 | Draft/Revise | Case Assessment, Development and Administration | Preparation of ICE | 04/26/2024 | 1 | $90.00 | $81.00 | $0.00 | $81.00 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107850944 | 04/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L120 | Review/Analyze | Case Assessment, Development and Administration | Review of electronic file documents in conjunction with preparation of ICE | 04/26/2024 | 1 | $90.00 | $45.00 | $0.00 | $45.00 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107852731 | 04/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L210 | Draft/Revise | Pre-Trial Pleadings and Motions | PREPARATION OF ANSWER | 04/26/2024 | 1 | $90.00 | $72.00 | $0.00 | $72.00 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107861657 | 04/24/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Review/Analyze | Discovery | Reviewed file for policies and information for disclosure | 04/26/2024 | 0 | $87.00 | $17.40 | $0.00 | $17.40 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107862025 | 04/24/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Communicate (With Client) | Discovery | Email to claims for copies of policies and information for disclosure | 04/26/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 04/26/2024 | 24102006001-2024-Apr | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107873717 | 04/24/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L120 | Draft/Revise | Case Assessment, Development and Administration | ICE and budget | 04/26/2024 | 1 | $178.00 | $106.80 | $0.00 | $106.80 | 01 | | Defense | 415639624 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107911220 | 04/23/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L120 | Communicate (With Client) | Case Assessment, Development and Administration | claims initial | 05/29/2024 | 0 | $178.00 | $53.40 | $0.00 | $53.40 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107972561 | 04/30/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L320 | Communicate (With Client) | Discovery | Insurance disclosure | 05/29/2024 | 0 | $178.00 | $17.80 | $0.00 | $17.80 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 107980961 | 05/01/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Draft/Revise | Discovery | Drafted Commercial Insurance Disclosure letter | 05/29/2024 | 1 | $87.00 | $69.60 | $0.00 | $69.60 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108067648 | 05/03/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L210 | Communicate (With Client) | Pre-Trial Pleadings and Motions | status | 05/29/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108106794 | 05/08/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L210 | Review/Analyze | Pre-Trial Pleadings and Motions | review of status of answer and demands | 05/29/2024 | 0 | $90.00 | $9.00 | $0.00 | $9.00 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108128832 | 05/08/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L150 | Communicate (With Client) | Case Assessment, Development and Administration | Budget | 05/29/2024 | 0 | $178.00 | $17.80 | $0.00 | $17.80 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108127287 | 05/09/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L210 | Draft/Revise | Pre-Trial Pleadings and Motions | REVIEW AND REVISE ANSWER | 05/29/2024 | 1 | $90.00 | $117.00 | $0.00 | $117.00 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108130213 | 05/09/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | | Discovery | review and revise demand for damages and notice of deposition | 05/29/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108130330 | 05/09/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | | Discovery | Review and revise notice to preserve and notice of examination | 05/29/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108170887 | 05/13/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L210 | Draft/Revise | Pre-Trial Pleadings and Motions | Continued review and revision of answer | 05/29/2024 | 0 | $90.00 | $45.00 | $0.00 | $45.00 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108170937 | 05/13/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | Review and revision of notice of discovery and demand for damages | 05/29/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001-2024-May | Paid | | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108171382 | 05/13/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | Review and revision of notice to preserve and demand for bill of particulars. | 05/29/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | | Defense | 424298914 |

| Matter | Type | Date | Period | Status | Firm | Entry # | Entry Date | Timekeeper | Role | Code | Activity | Category | Description | Post Date | Qty | Rate | Amount | Adj | Net | Col | Side | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001 - 2024-May | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108171547 | 05/13/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | Review and revision of Third-party notice for discovery and third-party demand for bill of particulars | 05/29/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001 - 2024-May | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108171730 | 05/13/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L110 | Communicate (With Client) | Case Assessment, Development and Administration | Review and revision of intro letter to insured | 05/29/2024 | 0 | $90.00 | $9.00 | $0.00 | $9.00 | 01 | Defense | 424298914 |
| 24102006001 | Staff Legal | 05/29/2024 | 24102006001 - 2024-May | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108245864 | 05/16/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L210 | Draft/Revise | Pre-Trial Pleadings and Motions | answer package | 05/29/2024 | 0 | $178.00 | $71.20 | $0.00 | $71.20 | 01 | Defense | 424298914 |
| 24102006001 | Staff Legal | 06/26/2024 | 24102006001 - 2024-Jun | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108582413 | 06/07/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L230 | Communicate (Other Outside Counsel) | Pre-Trial Pleadings and Motions | final note of issue(discovery) order | 06/26/2024 | 1 | $178.00 | $124.60 | $0.00 | $124.60 | 01 | Defense | 424356255 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108850118 | 06/26/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L230 | Communicate (Other Outside Counsel) | Pre-Trial Pleadings and Motions | final conf order | 07/29/2024 | 1 | $178.00 | $142.40 | $0.00 | $142.40 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108858265 | 06/27/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Review/Analyze | Discovery | Reviewed demands and file | 07/29/2024 | 1 | $87.00 | $43.50 | $0.00 | $43.50 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108858615 | 06/27/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Communicate (With Client) | Discovery | Email to insured for documents needed for discovery | 07/29/2024 | 0 | $87.00 | $26.10 | $0.00 | $26.10 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108859787 | 06/27/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Draft/Revise | Discovery | Drafted Response to Plaintiff Demand for BP | 07/29/2024 | 0 | $87.00 | $87.00 | $0.00 | $87.00 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108885227 | 06/27/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L230 | Communicate (Other Outside Counsel) | Pre-Trial Pleadings and Motions | edit update discovery stip | 07/29/2024 | 0 | $178.00 | $142.40 | $0.00 | $142.40 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108919093 | 07/01/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L140 | Manage Data/Files | Case Assessment, Development and Administration | status | 07/29/2024 | 0 | $178.00 | $17.80 | $0.00 | $17.80 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108933596 | 07/02/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Review/Analyze | Discovery | Reviewed Defendants/Third-Party Plaintiffs Notice to Admit and file | 07/29/2024 | 0 | $87.00 | $26.10 | $0.00 | $26.10 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108934089 | 07/02/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Communicate (In Firm) | Discovery | Email to Field Legal to send Notice to Admit to insured | 07/29/2024 | 0 | $87.00 | $17.40 | $0.00 | $17.40 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108967836 | 07/02/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L210 | Review/Analyze | Pre-Trial Pleadings and Motions | nta review | 07/29/2024 | 0 | $178.00 | $53.40 | $0.00 | $53.40 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 108984520 | 07/08/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L110 | Draft/Revise | Case Assessment, Development and Administration | Drafted summary of BP | 07/29/2024 | 1 | $87.00 | $87.00 | $0.00 | $87.00 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109095122 | 07/15/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Communicate (With Client) | Discovery | Follow up email to insured regarding Notice to Admit | 07/29/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109108514 | 07/15/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L330 | Communicate (Other Outside Counsel) | Discovery | depo schedule | 07/29/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109108528 | 07/15/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L120 | Draft/Revise | Case Assessment, Development and Administration | Discovery Update | 07/29/2024 | 1 | $178.00 | $106.80 | $0.00 | $106.80 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109134792 | 07/17/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Review/Analyze | Discovery | Reviewed file regarding contact information | 07/29/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109135603 | 07/17/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Communicate (With Client) | Discovery | Follow up email to insured for responses to Notice to Admit | 07/29/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109160081 | 07/18/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Communicate (In Firm) | Discovery | Email to attorney regarding Notice to Admit | 07/29/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109213903 | 07/23/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Communicate (In Firm) | Discovery | Email to attorney regarding Notice to Admit | 07/29/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 07/29/2024 | 24102006001 - 2024-Jul | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109274291 | 07/23/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L210 | Communicate (Other Outside Counsel) | Pre-Trial Pleadings and Motions | extension | 07/29/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | Defense | 424414402 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001 - 2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109360428 | 07/29/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L110 | Communicate (With Client) | Case Assessment, Development and Administration | client info req | 08/28/2024 | 0 | $178.00 | $17.80 | $0.00 | $17.80 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001 - 2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109328366 | 07/30/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Communicate (With Client) | Discovery | Email to insured to alternate address regarding Notice to Admit | 08/28/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | Defense | 424482686 |

| Account | Type | Date | Invoice | Status | Firm | Line # | Date | Name | Role | Code | Activity | Category | Description | Date | Qty | Rate | Amount | Adj | Total | Flag | Side | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109536798 | 08/07/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L310 | Review/Analyze | Discovery | disc responses | 08/28/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109498024 | 08/09/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Communicate (With Client) | Discovery | Reply email to insured regarding discovery | 08/28/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109499036 | 08/09/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Draft/Revise | Discovery | Drafted response to plaintiff combined demands | 08/28/2024 | 2 | $87.00 | $130.50 | $0.00 | $130.50 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109501323 | 08/09/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Draft/Revise | Discovery | Drafted response to plaintiff combined demands | 08/28/2024 | 2 | $87.00 | $130.50 | $0.00 | $130.50 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109505996 | 08/09/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Communicate (With Client) | Discovery | Telephone conference with insured regarding notice to admit | 08/28/2024 | 0 | $87.00 | $17.40 | $0.00 | $17.40 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109507274 | 08/09/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Draft/Revise | Discovery | Drafted response to notice to admit | 08/28/2024 | 1 | $87.00 | $69.60 | $0.00 | $69.60 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109554101 | 08/13/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | Review and revise response to admit | 08/28/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109555652 | 08/13/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | review and revise response to Plaintiff's notice for discovery | 08/28/2024 | 1 | $90.00 | $72.00 | $0.00 | $72.00 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109556375 | 08/13/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | review and revise response to Plaintiff's Combined Demands | 08/28/2024 | 0 | $90.00 | $36.00 | $0.00 | $36.00 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109723069 | 08/15/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L320 | Communicate (Other Outside Counsel) | Discovery | disc responses to tt | 08/28/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 08/28/2024 | 24102006001-2024-Aug | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 109621134 | 08/16/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L310 | Manage Data/Files | Discovery | discovery exchanged | 08/28/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | Defense | 424482686 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110030270 | 09/11/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L310 | Review/Analyze | Discovery | meds from abi | 09/26/2024 | 0 | $178.00 | $71.20 | $0.00 | $71.20 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110050973 | 09/13/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L330 | Communicate (Other Outside Counsel) | Discovery | schedule depos w/TT and co-d | 09/26/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110077224 | 09/16/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L310 | Communicate (Other Outside Counsel) | Discovery | b/ps from tt | 09/26/2024 | 0 | $178.00 | $71.20 | $0.00 | $71.20 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110168211 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Plaintiff's bill of particulars to GRD and demand for bill of particulars to third-party defendant | 09/26/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110169444 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | review of Plaintiff's bill of particulars to insured | 09/26/2024 | 1 | $90.00 | $63.00 | $0.00 | $63.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110169760 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Plaintiff's demand for bill of particulars and combined demands to insured | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110170317 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Notice to Admit and status of our Bill of particulars to Plaintiff | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110170589 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of our response to Notice to Admit and correspondence re: authorizations | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110174376 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of status of our discovery responses to Plaintiff. | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110174479 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's demand for bill of particulars and demand for third-party bill of particulars | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110174500 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's Notice for discovery and inspection and notice to maintain. | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110174557 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's Notice to preserve and demand for subsequent unjuries | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110174628 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's demand for prior injuries and prior litigation funding | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110174795 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's Requests for Production and Demand for collateral source info | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110174824 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's Demand for employment and tax records and demand for economic experts | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110174899 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's Demand for documents and statements and notice to produce | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110174922 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's Demand for medical info and demand for witnesses | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110174948 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L340 | Review/Analyze | Discovery | Review of CMG's Demand for experts and notice to produce authorizations | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110175067 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L330 | Review/Analyze | Discovery | Review of CMG's notice of deposition and demand for relief | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110175134 | 09/23/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's demand for social networking info and notice re; electronic service | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110191590 | 09/24/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L210 | Review/Analyze | Pre-Trial Pleadings and Motions | Review of CMG's answer | 09/26/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110191663 | 09/24/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's Demand for Medicare and Demand for Medicare Records | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110191717 | 09/24/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's Demand for Medicare pursuant to statute and Demand for Economist/Actuary Info | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110191787 | 09/24/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of CMG's Demand for Insurance Info to third-party plaintiffs. | 09/26/2024 | 0 | $90.00 | $9.00 | $0.00 | $9.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110192501 | 09/24/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | review of plaintiff's bill of particulars to defendants | 09/26/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110193221 | 09/24/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Analysis of Plaintiff's Bill of Particulars to insured | 09/26/2024 | 0 | $90.00 | $36.00 | $0.00 | $36.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110213154 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Plaintiff's First and Second Supplemental Bill of Particulars | 09/26/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110213195 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Plaintiff's Third and Fourth Supplemental Bill of Particulars | 09/26/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110213281 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Communicate (Other Outside Counsel) | Discovery | Review of Plaintiff's correspondence re: discovery | 09/26/2024 | 0 | $90.00 | $9.00 | $0.00 | $9.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110214498 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Defendants' Demand for Bill of Particulars and Answer | 09/26/2024 | 0 | $90.00 | $36.00 | $0.00 | $36.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110214563 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Defendants' notice to produce and notice of deposition | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110214678 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Defendants' demand for medicals and auths and demand for statements | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110214743 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Defendants' demand for employment auths and collateral source records | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110215038 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Defendants' demand for employment records authorization and notice for discovery of x-rays | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110215064 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | Review of Defendants' demand for witnesses and demand for experts | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110215101 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L320 | Review/Analyze | Discovery | Review of Defendants' demand for comp records and demand for pharmacy records | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001 - 2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Literiedge (New York, NY-Lower Manhattan) | 110215492 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L320 | Review/Analyze | Discovery | Review of Defendants' demand for Medicale, etc. records and demand for damages | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | | Defense | 424528265 |

| Matter | Type | Date | Period | Status | Firm | Entry ID | Date | Timekeeper | Role | Code | Activity | Phase | Category | Narrative | Date | Qty | Rate | Amt1 | Amt2 | Amt3 | Flag | Side | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110215519 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L320 | Review/Analyze | Discovery | | Review of Defendants' demand for social media info and demand for primary physician records | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110215564 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L320 | Review/Analyze | Discovery | | Review of Defendants' demand for social security records and notice for discovery re: tax records. | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110215768 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L320 | Review/Analyze | Discovery | | Review of Defendants' demand for auths to speak with Plaintiff's physicians and demand for prior injuries | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110215816 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L320 | Review/Analyze | Discovery | | Review of Defendants' demands for Passport, auth for Dept. of Homeland Sec & demand for medicare auths to speak with Plaintiff's physicians and prior injuries | 09/26/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110218789 | 09/25/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L320 | Review/Analyze | Discovery | | review of Plaintiff's demand for bill of particulars and combined demands | 09/26/2024 | 0 | $90.00 | $36.00 | $0.00 | $36.00 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 09/26/2024 | 24102006001-2024-Sep | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110222930 | 09/25/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L310 | Review/Analyze | Discovery | | discovery responses reviewed | 09/26/2024 | 0 | $178.00 | $71.20 | $0.00 | $71.20 | 01 | Defense | 424528265 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110237649 | 09/26/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L120 | Communicate (With Client) | Case Assessment, Development and Administration | Preparation of status Report; review of file materials in conjunction with same. | 10/29/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110237687 | 09/26/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L230 | Review/Analyze | Pre-Trial Pleadings and Motions | Review of FCO and report re: same. | 10/29/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110360084 | 10/01/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L310 | Communicate (Other Outside Counsel) | Discovery | tt disc responses | 10/29/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110428016 | 10/09/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Review/Analyze | Discovery | Reviewed plaintiff notice to produce and file | 10/29/2024 | 0 | $87.00 | $17.40 | $0.00 | $17.40 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110428247 | 10/09/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Communicate (With Client) | Discovery | Email to insured for discovery | 10/29/2024 | 0 | $87.00 | $17.40 | $0.00 | $17.40 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110441730 | 10/10/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Communicate (With Client) | Discovery | Telephone conference with insured regarding plaintiff not employee | 10/29/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110451017 | 10/10/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Draft/Revise | Discovery | Drafted response to plaintiff notice to produce | 10/29/2024 | 0 | $87.00 | $17.40 | $0.00 | $17.40 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110454263 | 10/10/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | Review and revise response to Plaintiff's Notice to Produce | 10/29/2024 | 0 | $90.00 | $18.00 | $0.00 | $18.00 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110473966 | 10/11/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L330 | Communicate (Other Outside Counsel) | Discovery | reschedule depos | 10/29/2024 | 0 | $178.00 | $17.80 | $0.00 | $17.80 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110568785 | 10/18/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L310 | Draft/Revise | Discovery | Drafted response to Demand for BP | 10/29/2024 | 1 | $87.00 | $87.00 | $0.00 | $87.00 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110569138 | 10/18/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Review/Analyze | Discovery | Reviewed plaintiff combined demands dated 8-27-24 and file | 10/29/2024 | 0 | $87.00 | $17.40 | $0.00 | $17.40 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110569800 | 10/18/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Draft/Revise | Discovery | Drafted response to plaintiff Combined Demands dated 8-27-24 | 10/29/2024 | 1 | $87.00 | $69.60 | $0.00 | $69.60 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110571783 | 10/18/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Review/Analyze | Discovery | Reviewed plaintiff's Notice for D&I dated 8-27-24 and file | 10/29/2024 | 0 | $87.00 | $26.10 | $0.00 | $26.10 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110573501 | 10/18/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Draft/Revise | Discovery | Began drafting response to plaintiff Notice for D&I dated 8-27-24 | 10/29/2024 | 0 | $87.00 | $43.50 | $0.00 | $43.50 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110581606 | 10/18/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L110 | Communicate (With Client) | Case Assessment, Development and Administration | review update claims | 10/29/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110596048 | 10/21/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | review and revise bill of particulars | 10/29/2024 | 1 | $90.00 | $54.00 | $0.00 | $54.00 | 01 | Defense | 424550046 |
| 24102006001 | Staff Legal | 10/29/2024 | 24102006001-2024-Oct | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110705618 | 10/25/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L310 | Review/Analyze | Discovery | disc resp bp | 10/29/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | Defense | 424550046 |

| Claim | Type | Date | Period | Status | Firm | Line ID | Date | Name | Role | Code | Activity | Category | Description | Date | Qty | Rate | Amount | | Total | | | Side | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110716845 | 10/29/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Communicate (With Client) | Discovery | Follow up email to insured for discovery | 11/25/2024 | 0 | $87.00 | $8.70 | $0.00 | $8.70 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110724730 | 10/29/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Draft/Revise | Discovery | Revised drafted response to Plaintiff Notice for D&I | 11/25/2024 | 0 | $87.00 | $17.40 | $0.00 | $17.40 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110746868 | 10/29/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L110 | Communicate (With Client) | Case Assessment, Development and Administration | client info | 11/25/2024 | 0 | $178.00 | $17.80 | $0.00 | $17.80 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110746394 | 10/30/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | review and revise response to Plaintiff's notice for discovery | 11/25/2024 | 1 | $90.00 | $72.00 | $0.00 | $72.00 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110746865 | 10/30/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Review/Analyze | Discovery | review and analysis of file materials in conjunction with discovery | 11/25/2024 | 1 | $90.00 | $45.00 | $0.00 | $45.00 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110746897 | 10/30/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | Began review and revise response of exhibits to Plaintiff's notice for discovery | 11/25/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110747316 | 10/30/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | review and revise response to plaintiff's Combined Demands | 11/25/2024 | 0 | $90.00 | $36.00 | $0.00 | $36.00 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110753049 | 10/31/2024 | Gina Ottomaniello | Paralegal / Staff Legal | L320 | Draft/Revise | Discovery | Revised drafted response to plaintiff notice for discovery | 11/25/2024 | 0 | $87.00 | $17.40 | $0.00 | $17.40 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110786416 | 11/01/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L310 | Draft/Revise | Discovery | Review and revise revised response to plaintiff's notice for discovery | 11/25/2024 | 0 | $90.00 | $27.00 | $0.00 | $27.00 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 11/25/2024 | 2024-Nov | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 110931007 | 11/12/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L310 | Manage Data/Files | Discovery | WET AUTH REQ | 11/25/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | | Defense | 424634879 |
| 24102006001 | Staff Legal | 12/27/2024 | 2024-Dec | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 111105172 | 11/25/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L210 | Manage Data/Files | Pre-Trial Pleadings and Motions | S&C | 12/27/2024 | 0 | $178.00 | $17.80 | $0.00 | $17.80 | 01 | | Defense | 424684106 |
| 24102006001 | Staff Legal | 12/27/2024 | 2024-Dec | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 113336925 | 12/12/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L110 | Review/Analyze | Case Assessment, Development and Administration | Review and analysis of court's file in conjunction with preparation of Third-Party Complaint | 12/27/2024 | 1 | $90.00 | $72.00 | $0.00 | $72.00 | 01 | | Defense | 424684106 |
| 24102006001 | Staff Legal | 12/27/2024 | 2024-Dec | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 113336938 | 12/12/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L110 | Review/Analyze | Case Assessment, Development and Administration | Review and analysis of file materials in conjunction with preparation of Third-Party Complaint | 12/27/2024 | 1 | $90.00 | $72.00 | $0.00 | $72.00 | 01 | | Defense | 424684106 |
| 24102006001 | Staff Legal | 12/27/2024 | 2024-Dec | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 113336984 | 12/12/2024 | Wendy Scott | Attorney-A3 / Staff Legal | L210 | Draft/Revise | Pre-Trial Pleadings and Motions | Preparation of Third Third-Party Summons and Complaint | 12/27/2024 | 1 | $90.00 | $117.00 | $0.00 | $117.00 | 01 | | Defense | 424684106 |
| 24102006001 | Staff Legal | 12/27/2024 | 2024-Dec | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 113381095 | 12/16/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L210 | Manage Data/Files | Pre-Trial Pleadings and Motions | impleader | 12/27/2024 | 0 | $178.00 | $35.60 | $0.00 | $35.60 | 01 | | Defense | 424684106 |
| 24102006001 | Staff Legal | 12/27/2024 | 2024-Dec | Paid | Law Offices of Gilbert, McGinnis & Liferiedge (New York, NY-Lower Manhattan) | 111442982 | 12/18/2024 | Brian Liferiedge | Attorney-A1 / Staff Legal | L330 | Communicate (Other Outside Counsel) | Discovery | Depo scheduling | 12/27/2024 | 0 | $178.00 | $17.80 | $0.00 | $17.80 | 01 | | Defense | 424684106 |
| | | | | | | | | | | | | | | | | | | | $5,297.90 | | | | |

Applied filters:Claim Number is 24102006001Provider Type Name is not Outside Counsel